# EXHIBIT A

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 11/30/2018

DEFENDANT
EXHIBIT

HAX - 10057

S3 20 Cr. 188 (JSR)

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

Don't stress over holiday expenses!
ActorsFCU is now offering a special Holiday Loan for a limited time.
You may be eligible to borrow up to $1,000 at a special low rate.

To learn more, call our Lending Department at 212.869.8926, Option 4.
Or apply online at ActorsFCU.com/Loans/Holiday

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|-----------------|--------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | 0.00 | 2,000.00 | -2,000.00 | 0.00 | 0.00 |
| 99 | Share Savings | 0.00 | 100.00 | 0.00 | 100.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 - CHECKING ACCOUNT

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 11/13/2018 | PREVIOUS BALANCE | | 0.00 |
| 11/13/2018 | TRANSFER IN | 2,000.00 | 2,000.00 |
| 11/13/2018 | WITHDRAWAL | -2,000.00 | 0.00 |
| 11/30/2018 | NEW BALANCE | | 0.00 |

### 99 - Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 11/13/2018 | PREVIOUS BALANCE | | 0.00 |
| 11/13/2018 | TRANSFER IN | 100.00 | 100.00 |
| 11/30/2018 | NEW BALANCE | | 100.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 12/31/2018

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

The credit union's annual meeting will be on Friday, March 29th, at 3:30 PM at our main office. For other important credit union news, please visit ActorsFCU.com to read our Extra Newsletter.  To escalate account issues that were not satisfied by contacting Member Services, call the Supervisory Committee at 212.869.8926 ext. 787. This line is not intended for day-to-day credit union business.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|------------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | 0.00 | 5,400.22 | -3,932.11 | 1,468.11 | 0.00 |
| 99 | Share Savings | 100.00 | 100.00 | -100.00 | 100.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 - CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 27.00 | 27.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 12/01/2018 | PREVIOUS BALANCE | | 0.00 |
| 12/07/2018 | TRANSFER IN FROM ACCT# ******635 75 Via Internet On 12/07/18 At 15:18:24    Reference # 2830447 | 200.00 | 200.00 |
| 12/08/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) VENMO* Visa Direct NYUS On 12/08/2018 At 06:26 | -50.00 | 150.00 |
| 12/08/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 12/08/2018 At 13:16 | -34.50 | 115.50 |
| 12/08/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 12/08/2018 At 13:16 | -22.50 | 93.00 |
| 12/09/2018 | TRANSFER IN FROM ACCT# ******636 99 | 70.00 | 163.00 |
| 12/09/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 12/09/2018 At 12:32 | -50.00 | 113.00 |
| 12/09/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 12/08/2018 At 13:30 | -13.14 | 99.86 |
| 12/09/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 12/08/2018 At 13:30 | -3.25 | 96.61 |
| 12/10/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*TAMMY PARK 8774174551 CAUS On 12/09/2018 At 23:43 | -25.00 | 71.61 |
| 12/10/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 12/09/2018 At 06:58 | -37.99 | 33.62 |
| 12/10/2018 | TRANSFER IN FROM ACCT# ******636 99 | 20.00 | 53.62 |
| 12/11/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 12/11/2018 At 12:31 | -23.00 | 30.62 |
| 12/11/2018 | TRANSFER IN FROM ACCT# ******636 99 | 10.00 | 40.62 |
| 12/13/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*THOMAS ANDREWS 8774174551 CAUS On 12/12/2018 At 23:12 | -30.00 | 10.62 |
| 12/17/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 12/16/2018 At 13:30 | -10.59 | 0.03 |
| 12/18/2018 | TRANSFER IN FROM ACCT# ******634 99 Via Internet On 12/18/18 At 15:39:47    Reference # 2842783 | 80.00 | 80.03 |
| 12/18/2018 | POINT-OF-SALE PURCHASE (Card# ************9777) BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 12/18/2018 At 15:57 | -48.71 | 31.32 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 12/31/2018

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

## 75 - CHECKING ACCOUNT  (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 12/18/2018 | ATM WITHDRAWAL (Card# ************9777)<br>BANK OF AMERICA *HOLLYWHOLLYWOOD CAUS On 12/18/2018 At 13:12 | -23.00 | 8.32 |
| 12/18/2018 | ATM WITHDRAWAL FEE (Card# ************9777)<br>BANK OF AMERICA *HOLLYWHOLLYWOOD CAUS On 12/18/2018 At 13:12 | -0.75 | 7.57 |
| 12/19/2018 | TRANSFER IN FROM ACCT# ******634 99<br>Via Internet On 12/19/18 At 3:08:31   Reference # 2843313 | 20.00 | 27.57 |
| 12/19/2018 | ACH O.D.P. FEE (TELIGENCE 800788/TELIUS00) | -27.00 | 0.57 |
| 12/19/2018 | ACH DEBIT (TELIGENCE 800788/TELIUS00) | -29.99 | -29.42 |
| 12/19/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 12/19/2018 At 13:20 | -32.00 | -61.42 |
| 12/21/2018 | DEPOSIT<br>Wire xfer | 5,000.00 | 4,938.58 |
| 12/21/2018 | TRANSFER OUT TO ACCT# ******634 99<br>Via Internet On 12/21/18 At 17:27:19   Reference # 2846978 | -100.00 | 4,838.58 |
| 12/21/2018 | TRANSFER OUT TO ACCT# ******636 99<br>Via Internet On 12/21/18 At 17:28:04   Reference # 2846979 | -100.00 | 4,738.58 |
| 12/21/2018 | POINT-OF-SALE PURCHASE (Card# ************0777)<br>VENMO* Visa Direct NYUS On 12/22/2018 At 00:47 | -50.00 | 4,688.58 |
| 12/21/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/22/2018 At 01:57 | -239.00 | 4,449.58 |
| 12/21/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/22/2018 At 03:29 | -10.00 | 4,439.58 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>IGNITE SMOKE & VAPE SH HOLLYWOOD CAUS On 12/22/2018 At 00:30 | -9.95 | 4,429.63 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>HH - HOLLYWOOD L 6538-6Los Angeles CAUS On 12/22/2018 At 00:39 | -73.36 | 4,356.27 |
| 12/22/2018 | ATM WITHDRAWAL (Card# ************9777)<br>MH - LOS BURRITOS 6517 LOS ANGELES CAUS On 12/21/2018 At 21:51 | -63.50 | 4,292.77 |
| 12/22/2018 | ATM WITHDRAWAL FEE (Card# ************9777)<br>MH - LOS BURRITOS 6517 LOS ANGELES CAUS On 12/21/2018 At 21:51 | -0.75 | 4,292.02 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 12/21/2018 At 23:49 | -40.00 | 4,252.02 |
| 12/22/2018 | ATM WITHDRAWAL (Card# ************9777)<br>GRECO'S NY PIZZA 6400 HHOLLYWOOD CAUS On 12/22/2018 At 01:30 | -103.00 | 4,149.02 |
| 12/22/2018 | ATM WITHDRAWAL FEE (Card# ************9777)<br>GRECO'S NY PIZZA 6400 HHOLLYWOOD CAUS On 12/22/2018 At 01:30 | -0.75 | 4,148.27 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/22/2018 At 16:17 | -300.00 | 3,848.27 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>HOLLYWOOD GIFT & T SHIRLOS ANGELES CAUS On 12/22/2018 At 10:24 | -9.84 | 3,838.43 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>HOLLYWOOD GIFT & T SHIRLOS ANGELES CAUS On 12/22/2018 At 10:24 | -50.40 | 3,788.03 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 12/22/2018 At 12:57 | -25.00 | 3,763.03 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO 855-812-4430 NYUS On 12/22/2018 At 16:36 | -1.00 | 3,762.03 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHEVRON/CSI-096953/1545KETTLEMAN CITCAUS On 12/22/2018 At 15:44 | -45.00 | 3,717.03 |
| 12/22/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>DBA SAN CARLOS 7 602 W SAN JOSE CAUS On 12/22/2018 At 19:58 | -4.35 | 3,712.68 |
| 12/23/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/23/2018 At 08:06 | -50.00 | 3,662.68 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 12/31/2018

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

## 75 -  CHECKING ACCOUNT     (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 12/23/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SQC*TESS KARTEL 8774174551 CAUS On 12/22/2018 At 03:58 | -50.00 | 3,612.68 |
| 12/23/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BURGUNDY ROOM LOS ANGELES CAUS On 12/22/2018 At 10:23 | -16.14 | 3,596.54 |
| 12/23/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BURGUNDY ROOM LOS ANGELES CAUS On 12/21/2018 At 10:23 | -14.50 | 3,582.04 |
| 12/23/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>NEW YORK PIZZERIA LOS ANGELES CAUS On 12/22/2018 At 10:40 | -20.91 | 3,561.13 |
| 12/23/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CVS/PHARMACY #09 09397-Livermore CAUS On 12/23/2018 At 18:13 | -56.88 | 3,504.25 |
| 12/24/2018 | ACH CREDIT (PAYPAL/VERIFYBANK) | 0.03 | 3,504.28 |
| 12/24/2018 | ACH CREDIT (PAYPAL/VERIFYBANK) | 0.19 | 3,504.47 |
| 12/24/2018 | ACH DEBIT (PAYPAL/VERIFYBANK) | -0.22 | 3,504.25 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 12/24/2018 At 18:02 | -500.00 | 3,004.25 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 12/24/2018 At 18:06 | -500.00 | 2,504.25 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CVS/PHARMACY #09 09511-Brentwood CAUS On 12/24/2018 At 15:22 | -123.56 | 2,380.69 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SAFEWAY STORE 1234 BRENTWOOD CAUS On 12/24/2018 At 15:39 | -9.29 | 2,371.40 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>OMO LA CHARRITA MAR1608BRENTWOOD CAUS On 12/24/2018 At 18:38 | -62.00 | 2,309.40 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FANTASIA SMOKE SHOP BRENTWOOD CAUS On 12/25/2018 At 01:08 | -9.10 | 2,300.30 |
| 12/24/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 12/24/2018 At 20:50 | -10.99 | 2,289.31 |
| 12/25/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>PANDA EXPRESS #950 BRENTWOOD CAUS On 12/24/2018 At 04:20 | -13.42 | 2,275.89 |
| 12/25/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 12/26/2018 At 01:11 | -200.00 | 2,075.89 |
| 12/26/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>ARCO#82620R&D ENERGY SEBRENTWOOD CAUS On 12/26/2018 At 11:42 | -6.02 | 2,069.87 |
| 12/27/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SOLANO WAY VALERO CONCORD CAUS On 12/26/2018 At 21:00 | -9.73 | 2,060.14 |
| 12/27/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>THERAPY STORES #7 SAN FRANCISCOCAUS On 12/26/2018 At 21:05 | -50.00 | 2,010.14 |
| 12/27/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>THERAPY STORES #7 SAN FRANCISCOCAUS On 12/26/2018 At 21:05 | -10.42 | 1,999.72 |
| 12/27/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 12/27/2018 At 21:56 | -10.99 | 1,988.73 |
| 12/27/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 12/27/2018 At 21:56 | -20.99 | 1,967.74 |
| 12/27/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 12/27/2018 At 21:56 | -10.99 | 1,956.75 |
| 12/28/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 12/27/2018 At 04:19 | -60.00 | 1,896.75 |
| 12/29/2018 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>RING.COM RING MONTHLY HTTPSRING.COMCAUS On 12/28/2018 At 23:25 | -3.00 | 1,893.75 |
| 12/29/2010 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007388861 800-788-8861 WAUS On 12/28/2018 At 04:15 | -49.99 | 1,843.76 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 12/31/2018

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

LOS ANGELES, VA 90068

## 75 - CHECKING ACCOUNT   (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 12/29/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/30/2018 At 00:31 | -30.00 | 1,813.76 |
| 12/30/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/30/2018 At 15:36 | -100.00 | 1,713.76 |
| 12/30/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 12/30/2018 At 11:52 | -16.00 | 1,697.76 |
| 12/30/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 12/31/2018 At 00:10 | -30.00 | 1,667.76 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>RITE AID STORE - 5436 LOS ANGELES CAUS On 12/31/2018 At 00:47 | -26.67 | 1,641.09 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 12/30/2018 At 06:49 | -29.99 | 1,611.10 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 800788B861 800-788-8861 WAUS On 12/30/2018 At 06:49 | -29.99 | 1,581.11 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 12/30/2018 At 12:28 | -21.00 | 1,560.11 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 12/30/2018 At 12:28 | -40.00 | 1,520.11 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 01/01/2018 At 01:09 | -30.00 | 1,490.11 |
| 12/31/2018 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>The 101 Coffee Shop Los Angeles CAUS On 12/30/2018 At 21:00 | -22.00 | 1,468.11 |
| 12/31/2018 | NEW BALANCE | | 1,468.11 |

## 99 - Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 12/01/2018 | PREVIOUS BALANCE | | 100.00 |
| 12/09/2018 | TRANSFER OUT TO ACCT# *****636 75 | -70.00 | 30.00 |
| 12/10/2018 | TRANSFER OUT TO ACCT# *****636 75 | -20.00 | 10.00 |
| 12/11/2018 | TRANSFER OUT TO ACCT# *****636 75 | -10.00 | 0.00 |
| 12/21/2018 | TRANSFER IN FROM ACCT# *****636 75<br>Via Internet On 12/21/18 At 17:28:04    Reference # 2846979 | 100.00 | 100.00 |
| 12/31/2018 | NEW BALANCE | | 100.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 01/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

If you have high interest credit card debt, you may be a good
candidate for our Balance Transfer Loan, which allows you to
consolidate up to $30,000 of credit card debt into one loan with a
fixed monthly payment.  You will also enjoy a non-variable interest
rate that is considerably lower than that of the average credit card.
To learn more, please call us at 212.869.8926, option 4.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|------------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | 1,468.11 | 11,114.00 | -5,120.83 | 7,461.28 | 0.00 |
| 99 | Share Savings | 100.00 | 0.00 | 0.00 | 100.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -  CHECKING ACCOUNT

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 01/01/2019 | PREVIOUS BALANCE | | 1,468.11 |
| 01/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) BEACHWOOD MARKET 2791 BHOLLYWOOD CAUS On 12/31/2018 At 23.20 | -53.59 | 1,414.52 |
| 01/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP NSNY7 HELP.UBER.COMCAUS On 01/01/2019 At 03:52 | -5.45 | 1,409.07 |
| 01/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP QPEDK HELP.UBER.COMCAUS On 01/01/2019 At 03:52 | -6.15 | 1,402.92 |
| 01/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) IGNITE SMOKE & VAPE SH HOLLYWOOD CAUS On 01/01/2019 At 05.47 | -5.50 | 1,397.42 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP EDRHK HELP.UBER.COMCAUS On 01/01/2019 At 22:44 | -14.05 | 1,383.37 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP SGHIG HELP.UBER.COMCAUS On 01/01/2019 At 22:44 | -39.30 | 1,344.07 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP SGHIG HELP.UBER.COMCAUS On 01/01/2019 At 22:44 | -5.00 | 1,339.07 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) TELIGENCE 8007388861 800-788-8861 WAUS On 01/01/2019 At 03:51 | -29.99 | 1,309.08 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) TELIGENCE 8007388861 800-788-8861 WAUS On 01/01/2019 At 03:51 | -29.99 | 1,279.09 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) VENMO* Visa Direct NYUS On 01/02/2019 At 22:28 | -500.00 | 779.09 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) VENMO* Visa Direct NYUS On 01/02/2019 At 22:29 | -350.00 | 429.09 |
| 01/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 01/02/2019 At 18:58 | -11.82 | 417.27 |
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP FBFGA HELP.UBER.COMCAUS On 01/03/2019 At 03:54 | -3.00 | 414.27 |
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP FBFGA HELP.UBER.COMCAUS On 01/03/2019 At 03:54 | -7.09 | 407.18 |
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP FDATI HELP.UBER.COMCAUS On 01/03/2019 At 03:54 | -7.09 | 400.09 |
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP RIOXD HELP.UBER.COMCAUS On 01/03/2019 At 03:54 | -5.00 | 395.09 |
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) LA POUBELLE LOS ANGELES CAUS On 01/02/2019 At 13:16 | -12.50 | 382.59 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 01/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

## 75 -  CHECKING ACCOUNT   (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------:|----------------:|
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>THE OAKS GOURMET MARKETLOS ANGELES CAUS On 01/02/2019 At 13:17 | -8.00 | 374.59 |
| 01/03/2019 | DEPOSIT<br>Wire xfer | 11,064.00 | 11,438.59 |
| 01/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/03/2019 At 23:58 | -15.00 | 11,423.59 |
| 01/03/2019 | ATM WITHDRAWAL (Card# ***********9777)<br>BANK OF AMERICA *HOLLYWHOLLYWOOD CAUS On 01/03/2019 At 17:15 | -403.00 | 11,020.59 |
| 01/03/2019 | ATM WITHDRAWAL FEE (Card# ***********9777)<br>BANK OF AMERICA *HOLLYWHOLLYWOOD CAUS On 01/03/2019 At 17:15 | -0.75 | 11,019.84 |
| 01/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/04/2019 At 06:58 | -15.00 | 11,004.84 |
| 01/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SP * THE CANYON LOS ANGELES CAUS On 01/03/2019 At 03:46 | -65.70 | 10,939.14 |
| 01/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SUBWAY 00024315 LOS ANGELES CAUS On 01/04/2019 At 09:26 | -17.35 | 10,921.79 |
| 01/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/03/2019 At 12:30 | -41.90 | 10,879.89 |
| 01/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FFNHELP.COM*ADULTFR 888-575-8383 CAUS On 01/05/2019 At 09:58 | -3.00 | 10,876.89 |
| 01/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FFNHELP.COM*ADULTFR 888-575-8383 CAUS On 01/05/2019 At 09:58 | -10.00 | 10,866.89 |
| 01/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FFNHELP.COM*ADULTFRIEND408-702-1033 CAUS On 01/04/2019 At 21:18 | -3.00 | 10,863.89 |
| 01/06/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/07/2019 At 03:50 | -15.00 | 10,848.89 |
| 01/07/2019 | POINT-OF-SALE PURCHASE (Card# ***********0777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/06/2019 At 06:45 | -29.99 | 10,818.90 |
| 01/07/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/06/2019 At 06:45 | -29.99 | 10,788.91 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 01/07/2019 At 23:10 | -56.81 | 10,732.10 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 01/07/2019 At 23:12 | -10.45 | 10,721.65 |
| 01/08/2019 | MISC. ADJUSTMENT<br>CD ADJ SQC*TESS KARTE 12/22/18 | 50.00 | 10,771.65 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/08/2019 At 21:03 | -10.99 | 10,760.66 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/08/2019 At 21:03 | -10.99 | 10,749.67 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/08/2019 At 21:03 | -10.99 | 10,738.68 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/08/2019 At 21:03 | -10.99 | 10,727.69 |
| 01/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/08/2019 At 21:03 | -10.99 | 10,716.70 |
| 01/09/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 01/09/2019 At 00:45 | -11.52 | 10,705.18 |
| 01/09/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/08/2019 At 12:32 | -11.50 | 10,693.68 |
| 01/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 01/09/2019 At 23:17 | -70.00 | 10,623.68 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 01/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

**75 - CHECKING ACCOUNT** *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------|-----------------|
| 01/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP W7EHP HELP.UBER.COMCAUS On 01/09/2019 At 23:17 | -8.02 | 10,615.66 |
| 01/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) VENMO* Visa Direct NYUS On 01/10/2019 At 18:13 | -30.00 | 10,585.66 |
| 01/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) VENMO* Visa Direct NYUS On 01/10/2019 At 18:16 | -10.00 | 10,575.66 |
| 01/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) VENMO* Visa Direct NYUS On 01/10/2019 At 22:43 | -60.00 | 10,515.66 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP ZAVTP HELP.UBER.COMCAUS On 01/11/2019 At 04:07 | -11.73 | 10,503.93 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP MRVG3 HELP.UBER.COMCAUS On 01/11/2019 At 04:07 | -6.77 | 10,497.16 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) TELIGENCE 8007888861 800-788-8861 WAUS On 01/10/2019 At 04:18 | -10.50 | 10,486.66 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) TELIGENCE 8007888861 800-788-8861 WAUS On 01/10/2019 At 04:18 | -29.99 | 10,456.67 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) SQC*THREATSICLES 8774174551 CAUS On 01/10/2019 At 05:09 | -31.25 | 10,425.42 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) VERIZON WRLS 26076-01 HOLLYWOOD CAUS On 01/10/2019 At 15:45 | -185.84 | 10,239.58 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) W HOLLYWOOD FB HOLLYWOOD CAUS On 01/10/2019 At 16:42 | -21.00 | 10,218.58 |
| 01/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) DUTCHMAN'S FLAT SAN FRANCISCOCAUS On 12/26/2018 At 20:58 | -36.72 | 10,181.86 |
| 01/12/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) KITCHEN 24 1608 N CAHUEHOLLYWOOD CAUS On 01/12/2019 At 10:51 | -27.80 | 10,154.06 |
| 01/12/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) LA POUBELLE LOS ANGELES CAUS On 01/12/2019 At 13:12 | -11.50 | 10,142.56 |
| 01/12/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 01/11/2019 At 13:40 | -8.00 | 10,134.56 |
| 01/12/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 01/11/2019 At 13:40 | -15.28 | 10,119.28 |
| 01/12/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) CVS/PHARMACY #09 09624-Hollywood CAUS On 01/12/2019 At 18:05 | -35.47 | 10,083.81 |
| 01/12/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) WILD TOBACCO LOS ANGELES CAUS On 01/12/2019 At 18:46 | -45.29 | 10,038.52 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP RCEJN HELP.UBER.COMCAUS On 01/12/2019 At 23:44 | -8.01 | 10,030.51 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP EHHFI HELP.UBER.COMCAUS On 01/12/2019 At 23:44 | -9.04 | 10,021.47 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP RZGMC HELP.UBER.COMCAUS On 01/12/2019 At 23:44 | -6.71 | 10,014.76 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP 7HCDN HELP.UBER.COMCAUS On 01/12/2019 At 23:44 | -3.89 | 10,010.87 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP RCEJN HELP.UBER.COMCAUS On 01/12/2019 At 23:44 | -5.00 | 10,005.87 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) NATIONAL NEWS HOLLY LOS ANGELES CAUS On 01/12/2019 At 01:54 | -21.10 | 9,984.77 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) SQC*THREATSICLES 8774174551 CAUS On 01/12/2019 At 03:49 | -31.25 | 9,953.52 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBER TRIP HYZTZ HELP.UBER.COMCAUS On 01/13/2019 At 03:53 | -7.39 | 9,946.13 |

---

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 07/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

## 75 -  CHECKING ACCOUNT          (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------:|----------------:|
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP UUYRP HELP.UBER.COMCAUS On 01/13/2019 At 03:53 | -9.98 | 9,936.15 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>PANDA EXPRESS #2172 HOLLYWOOD CAUS On 01/12/2019 At 04:28 | -10.13 | 9,926.02 |
| 01/13/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/12/2019 At 12:20 | -11.50 | 9,914.52 |
| 01/14/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>Solar de Cahuenga LOS ANGELES CAUS On 01/13/2019 At 22:32 | -7.96 | 9,906.56 |
| 01/14/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP HYZTZ HELP.UBER.COMCAUS On 01/13/2019 At 22:42 | -1.00 | 9,905.56 |
| 01/14/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP S2PUL HELP.UBER.COMCAUS On 01/13/2019 At 22:42 | -5.80 | 9,899.76 |
| 01/14/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 01/13/2019 At 22:42 | -60.00 | 9,839.76 |
| 01/14/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/13/2019 At 06:32 | -29.99 | 9,809.77 |
| 01/14/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 01/14/2019 At 19:22 | -18.60 | 9,791.17 |
| 01/15/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/15/2019 At 10:02 | -20.00 | 9,771.17 |
| 01/15/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TST* SASSAFRAS LOS ANGELES CAUS On 01/15/2019 At 12:22 | -29.00 | 9,742.17 |
| 01/15/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/15/2019 At 21:17 | -10.99 | 9,731.18 |
| 01/16/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/15/2019 At 14:31 | -23.00 | 9,708.18 |
| 01/16/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>THE OAKS GOURMET MARKETLOS ANGELES CAUS On 01/15/2019 At 20:14 | -50.46 | 9,657.72 |
| 01/16/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/17/2019 At 03:47 | -50.00 | 9,607.72 |
| 01/17/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP SM7HG HELP.UBER.COMCAUS On 01/16/2019 At 23:21 | -6.45 | 9,601.27 |
| 01/17/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/16/2019 At 03:39 | -29.99 | 9,571.28 |
| 01/17/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/16/2019 At 03:39 | -29.99 | 9,541.29 |
| 01/17/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP NJJ5S HELP.UBER.COMCAUS On 01/17/2019 At 03:56 | -6.32 | 9,534.97 |
| 01/17/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/16/2019 At 17:59 | -45.50 | 9,489.47 |
| 01/17/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>GELSON'S MARKETS #114 HOLLYWOOD CAUS On 01/17/2019 At 18:20 | -45.90 | 9,443.57 |
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP FKFHJ HELP.UBER.COMCAUS On 01/17/2019 At 23:17 | -6.73 | 9,436.84 |
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP E2A55 HELP.UBER.COMCAUS On 01/17/2019 At 23:17 | -4.24 | 9,432.60 |
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/16/2019 At 07:49 | -25.00 | 9,407.60 |
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO 855-812-4430 NYUS On 01/18/2019 At 16:29 | -0.01 | 9,407.59 |
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/19/2019 At 01:23 | -25.00 | 9,382.59 |

---

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 01/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

## 75 - CHECKING ACCOUNT    (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>The 101 Coffee Shop Los Angeles CAUS On 01/17/2019 At 20:48 | -40.00 | 9,342.59 |
| 01/18/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FFNHELP.COM*ADULTFRIEND408-702-1033 CAUS On 01/18/2019 At 20:59 | -1.00 | 9,341.59 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 01/19/2019 At 01:52 | -28.90 | 9,312.69 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/18/2019 At 04:58 | -29.99 | 9,282.70 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/18/2019 At 04:58 | -29.99 | 9,252.71 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/18/2019 At 04:58 | -29.99 | 9,222.72 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/18/2019 At 04:58 | -29.99 | 9,192.73 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/18/2019 At 04:58 | -10.50 | 9,182.23 |
| 01/19/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/19/2019 At 14:26 | -12.50 | 9,169.73 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP FONDL HELP.UBER.COMCAUS On 01/19/2019 At 22:57 | -23.68 | 9,146.05 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP QCGRH HELP.UBER.COMCAUS On 01/19/2019 At 22:57 | -5.80 | 9,140.25 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP D5FJX HELP.UBER.COMCAUS On 01/19/2019 At 22:57 | -5.00 | 9,135.25 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP DNMVX HELP.UBER.COMCAUS On 01/19/2019 At 22:57 | -6.73 | 9,128.52 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP 4L54O HELP.UBER.COMCAUS On 01/20/2019 At 03:58 | -21.02 | 9,107.50 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/19/2019 At 22:01 | -10.99 | 9,096.51 |
| 01/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/19/2019 At 22:01 | -10.99 | 9,085.52 |
| 01/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SQC*TAMMY JEAN PARK 8774174551 CAUS On 01/20/2019 At 22:44 | -50.00 | 9,035.52 |
| 01/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/20/2019 At 06:40 | -29.99 | 9,005.53 |
| 01/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 01/21/2019 At 21:21 | -10.99 | 8,994.54 |
| 01/22/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/22/2019 At 10:00 | -41.52 | 8,953.02 |
| 01/22/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/22/2019 At 17:49 | -10.00 | 8,943.02 |
| 01/22/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 01/23/2019 At 00:36 | -20.00 | 8,923.02 |
| 01/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>POSTMATES 59865 THE 10 HTTPSPOSTMATECAUS On 01/22/2019 At 22:25 | -57.46 | 8,865.56 |
| 01/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/22/2019 At 03:34 | -29.99 | 8,835.57 |
| 01/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/22/2019 At 03:34 | -29.99 | 8,805.58 |
| 01/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/22/2019 At 03:34 | -10.50 | 8,795.08 |

165 West 46th Street
New York, NY 10036-2508

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

WILLIAM J HILBERT

LOS ANGELES, VA 90068

**75 -  CHECKING ACCOUNT**        *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 01/23/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/23/2019 At 20:55 | -10.99 | 8,784.09 |
| 01/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 01/23/2019 At 23:03 | -50.00 | 8,734.09 |
| 01/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/23/2019 At 03:34 | -29.99 | 8,704.10 |
| 01/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>WILD TOBACCO LOS ANGELES CAUS On 01/25/2019 At 13:52 | -14.35 | 8,689.75 |
| 01/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 01/25/2019 At 21:01 | -57.65 | 8,632.10 |
| 01/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP OZWR5 HELP.UBER.COMCAUS On 01/25/2019 At 23:09 | -8.68 | 8,623.42 |
| 01/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HOPCZ HELP.UBER.COMCAUS On 01/25/2019 At 23:09 | -6.54 | 8,616.88 |
| 01/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 5R3SB HELP.UBER.COMCAUS On 01/26/2019 At 04:01 | -11.81 | 8,605.07 |
| 01/26/2019 | ATM WITHDRAWAL (Card# ************9777)<br>PAI ISO 13359 VENTURA BSHERMAN OAKS CAUS On 01/26/2019 At 19:08 | -102.85 | 8,502.22 |
| 01/26/2019 | ATM WITHDRAWAL FEE (Card# ************9777)<br>PAI ISO 13359 VENTURA BSHERMAN OAKS CAUS On 01/26/2019 At 19:08 | -0.75 | 8,501.47 |
| 01/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FFNHELP.COM ADULTFRIEND888-575-8383 CAUS On 01/26/2019 At 21:18 | -7.00 | 8,494.47 |
| 01/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FFNHELP.COM ADULTFRIEND888-575-8383 CAUS On 01/26/2019 At 21:18 | -30.00 | 8,464.47 |
| 01/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>WILD TOBACCO LOS ANGELES CAUS On 01/26/2019 At 19:21 | -18.35 | 8,446.12 |
| 01/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/26/2019 At 04:07 | -29.99 | 8,416.13 |
| 01/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/26/2019 At 04:07 | -29.99 | 8,386.14 |
| 01/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/26/2019 At 04:07 | -29.99 | 8,356.15 |
| 01/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 01/28/2019 At 02:37 | -30.00 | 8,326.15 |
| 01/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP KPYSX HELP.UBER.COMCAUS On 01/27/2019 At 22:52 | -7.78 | 8,318.37 |
| 01/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP QSOZW HELP.UBER.COMCAUS On 01/27/2019 At 22:52 | -5.00 | 8,313.37 |
| 01/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/26/2019 At 23:04 | -10.99 | 8,302.38 |
| 01/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>HAPPY TACOS LOS ANGELES CAUS On 01/27/2019 At 06:37 | -9.00 | 8,293.38 |
| 01/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/28/2019 At 20:58 | -10.99 | 8,282.39 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>RING.COM RING MONTHLY HTTPSRING.COMCAUS On 01/28/2019 At 03:35 | -3.00 | 8,279.39 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/28/2019 At 03:35 | -29.99 | 8,249.40 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/28/2019 At 03:35 | -29.99 | 8,219.41 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 01/28/2019 At 03:35 | -29.99 | 8,189.42 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 07/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 - CHECKING ACCOUNT**  *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------:|----------------:|
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007388861 800-788-8861 WAUS On 01/28/2019 At 03:35 | -29.99 | 8,159.43 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 01/29/2019 At 14:29 | -80.00 | 8,079.43 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/29/2019 At 21:05 | -10.99 | 8,068.44 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/29/2019 At 21:05 | -19.95 | 8,048.49 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/29/2019 At 21:05 | -10.99 | 8,037.50 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/29/2019 At 21:05 | -10.99 | 8,026.51 |
| 01/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/29/2019 At 21:05 | -10.99 | 8,015.52 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 4NXK3 HELP.UBER.COMCAUS On 01/29/2019 At 22:56 | -10.48 | 8,005.04 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 01/30/2019 At 17:34 | -8.71 | 7,996.33 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 01/30/2019 At 17:36 | -4.58 | 7,991.75 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 01/30/2019 At 22:37 | -225.00 | 7,766.75 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/30/2019 At 21:41 | -10.99 | 7,755.76 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/30/2019 At 21:41 | -10.99 | 7,744.77 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************0777)<br>CHATURBILL 888-384-0848 CAUS On 01/30/2019 At 21:41 | -10.99 | 7,733.78 |
| 01/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 01/30/2019 At 21:41 | -10.99 | 7,722.79 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 5BFKK HELP.UBER.COMCAUS On 01/30/2019 At 23:10 | -5.45 | 7,717.34 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP V4WDZ HELP.UBER.COMCAUS On 01/30/2019 At 23:10 | -6.73 | 7,710.61 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 4EGGZ HELP.UBER.COMCAUS On 01/30/2019 At 23:10 | -2.00 | 7,708.61 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 4EGGZ HELP.UBER.COMCAUS On 01/30/2019 At 23:10 | -5.81 | 7,702.80 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 01/31/2019 At 06:08 | -25.00 | 7,677.80 |
| 01/31/2019 | ATM WITHDRAWAL (Card# ************9777)<br>FRANKLIN 76 6051 FRANKLLOS ANGELES CAUS On 01/30/2019 At 22:19 | -122.99 | 7,554.81 |
| 01/31/2019 | ATM WITHDRAWAL FEE (Card# ************9777)<br>FRANKLIN 76 6051 FRANKLLOS ANGELES CAUS On 01/30/2019 At 22:19 | -0.75 | 7,554.06 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP Z6KIW HELP.UBER.COMCAUS On 01/31/2019 At 04:10 | -22.36 | 7,531.70 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP OZAQB HELP.UBER.COMCAUS On 01/31/2019 At 04:10 | -7.94 | 7,523.76 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP AJK7G HELP.UBER.COMCAUS On 01/31/2019 At 04:10 | -21.48 | 7,502.28 |
| 01/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>The 101 Coffee Shop Los Angeles CAUS On 01/30/2019 At 21:10 | -41.00 | 7,461.28 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 01/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

**75 -   CHECKING ACCOUNT**        *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 01/31/2019 | NEW BALANCE | | 7,461.28 |

**99 -   Share Savings**

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 01/01/2019 | PREVIOUS BALANCE | | 100.00 |
| | *No Activity This Period* | | |
| 01/31/2019 | NEW BALANCE | | 100.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 02/28/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

Spring forward with a home equity loan from ActorsFCU.
A Home Equity Line of Credit (HELOC) is the perfect tool for
tackling your spring projects.  Home repairs, debt consolidation,
college expenses, and more - you can do it all with a HELOC!
To learn more, visit ActorsFCU.com/Loans/Home
or call our lending experts at 212.869.8926, option 4.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|---|---|---|---|---|---|---|
| 75 | CHECKING ACCOUNT | 7,461.28 | 599.12 | -7,744.39 | 316.01 | 0.00 |
| 99 | Share Savings | 100.00 | 0.00 | -95.00 | 5.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -   CHECKING ACCOUNT

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 02/01/2019 | PREVIOUS BALANCE | | 7,461.28 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) VENMO* Visa Direct NYUS On 02/01/2019 At 04:47 | -50.00 | 7,411.28 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*THREATSICLES 8774174551 CAUS On 01/31/2019 At 23:16 | -45.00 | 7,366.28 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) S-MOBILE LLC 800-304-3080 NVUS On 02/01/2019 At 04:37 | -11.36 | 7,354.92 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) VENMO* Visa Direct NYUS On 02/01/2019 At 23:45 | -100.00 | 7,254.92 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) VENMO* Visa Direct NYUS On 02/02/2019 At 01:03 | -1,700.00 | 5,554.92 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) VENMO* Visa Direct NYUS On 02/02/2019 At 01:06 | -30.00 | 5,524.92 |
| 02/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 02/01/2019 At 22:50 | -20.98 | 5,503.94 |
| 02/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 02/01/2019 At 22:58 | -10.99 | 5,492.95 |
| 02/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 02/01/2019 At 04:05 | -49.50 | 5,443.45 |
| 02/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 02/01/2019 At 04:41 | -7.00 | 5,436.45 |
| 02/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 02/01/2019 At 12:25 | -50.00 | 5,386.45 |
| 02/03/2019 | ATM INQUIRY FEE (Card# ************9777) THE OAKS GOU-379035 LOS ANGELES CAUS On 02/02/2019 At 23:18 | -0.75 | 5,385.70 |
| 02/03/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*TAMMY PARK 8774174551 CAUS On 02/02/2019 At 03:40 | -40.00 | 5,345.70 |
| 02/03/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 02/02/2019 At 04:17 | -49.00 | 5,296.70 |
| 02/03/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 02/03/2019 At 12:33 | -128.51 | 5,168.19 |
| 02/04/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 02/03/2019 At 22:55 | -10.99 | 5,157.20 |
| 02/04/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 02/02/2019 At 22:55 | -10.99 | 5,146.21 |

Actors Federal Credit Union
Case 1:20-cr-00188-JSR   Document 258-1   Filed 04/21/21   Page 16 of 41
165 West 46th Street
New York, NY 10036-2508

Statement of Account
As of 02/28/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

**75 -   CHECKING ACCOUNT**          *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 02/04/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/02/2019 At 22:55 | -10.99 | 5,135.22 |
| 02/04/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/03/2019 At 22:55 | -20.99 | 5,114.23 |
| 02/04/2019 | TRANSFER IN FROM ACCT# ******636 99<br>Via Internet On 2/04/19 At 10:12:30    Reference # 2893796 | 90.00 | 5,204.23 |
| 02/05/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*THREATSICLES 8774174551 CAUS On 02/04/2019 At 23:15 | -45.00 | 5,159.23 |
| 02/05/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 02/04/2019 At 23:15 | -100.00 | 5,059.23 |
| 02/05/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/05/2019 At 21:05 | -10.99 | 5,048.24 |
| 02/06/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/06/2019 At 05:46 | -50.00 | 4,998.24 |
| 02/06/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/06/2019 At 21:02 | -10.99 | 4,987.25 |
| 02/06/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/06/2019 At 21:02 | -10.99 | 4,976.26 |
| 02/06/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/06/2019 At 21:02 | -10.99 | 4,965.27 |
| 02/07/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 02/07/2019 At 08:11 | 39.40 | 5,004.67 |
| 02/07/2019 | ATM WITHDRAWAL (Card# ************9777)<br>7ELEVEN-FC 6051 HOLLYWOLOS ANGELES CAUS On 02/07/2019 At 00:43 | -120.00 | 4,884.67 |
| 02/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 6O77Z HELP.UBER.COMCAUS On 02/07/2019 At 03:48 | -12.99 | 4,871.68 |
| 02/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 02/07/2019 At 12:23 | -21.00 | 4,850.68 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP RTBKG HELP.UBER.COMCAUS On 02/08/2019 At 04:00 | -21.22 | 4,829.46 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/07/2019 At 04:39 | -29.00 | 4,800.46 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>U-HAUL OF HOLLYWOOD LOS ANGELES CAUS On 02/06/2019 At 09:45 | -78.29 | 4,722.17 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>PAYPAL *WOLFKINGBOO Visa Direct CAUS On 02/09/2019 At 02:53 | -982.71 | 3,739.46 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 898-384-0848 CAUS On 02/08/2019 At 21:06 | -10.99 | 3,728.47 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/08/2019 At 21:06 | -10.99 | 3,717.48 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/08/2019 At 21:06 | -10.99 | 3,706.49 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/08/2019 At 21:06 | -10.99 | 3,695.50 |
| 02/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/08/2019 At 21:06 | -10.99 | 3,684.51 |
| 02/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>PAYPAL *WOLFKINGBOO Visa Direct CAUS On 02/09/2019 At 13:21 | -221.54 | 3,462.97 |
| 02/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 02/09/2019 At 12:34 | -11.00 | 3,451.97 |
| 02/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>76 - YRT INC LOS ANGELES CAUS On 02/09/2019 At 15:59 | -15.51 | 3,436.46 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

Case 1:20-cr-00188-JSR   Document 258-1   Filed 04/21/21   Page 1 of 1

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -   CHECKING ACCOUNT**          *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 02/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) DVRHTHYLV.COM 800-837-5469 GB On 02/08/2019 At 19:06 | -39.99 | 3,396.47 |
| 02/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) THE OAKS GOURMET MARKETLOS ANGELES CAUS On 02/08/2019 At 20:26 | -36.91 | 3,359.56 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) PAYPAL *SJZJFIELD 402-935-7733 CAUS On 02/08/2019 At 23:03 | -1.33 | 3,358.23 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP 7SAC3 HELP.UBER.COMCAUS On 02/09/2019 At 23:03 | -1.00 | 3,357.23 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP FNR3A HELP.UBER.COMCAUS On 02/09/2019 At 23:03 | -6.52 | 3,350.71 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP 7SAC3 HELP.UBER.COMCAUS On 02/09/2019 At 23:03 | -6.15 | 3,344.56 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) FYESCT.COM 8558888219 GB On 02/09/2019 At 23:06 | -9.99 | 3,334.57 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP DM2V4 HELP.UBER.COMCAUS On 02/10/2019 At 03:59 | -17.37 | 3,317.20 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 02/10/2019 At 02:07 | -13.79 | 3,303.41 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 02/10/2019 At 12:30 | -12.00 | 3,291.41 |
| 02/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 02/10/2019 At 15:31 | -11.52 | 3,279.89 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP ZTEQU HELP.UBER.COMCAUS On 02/10/2019 At 22:20 | -5.80 | 3,274.09 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP 4OJFD HELP.UBER.COMCAUS On 02/10/2019 At 22:20 | -10.80 | 3,263.29 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*STEPH ROSS 8774174551 CAUS On 02/10/2019 At 22:20 | -50.00 | 3,213.29 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP JXNY3 HELP.UBER.COMCAUS On 02/11/2019 At 06:48 | -11.53 | 3,201.76 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP HEOFH HELP.UBER.COMCAUS On 02/11/2019 At 06:48 | -8.95 | 3,192.81 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 02/10/2019 At 06:52 | -29.00 | 3,163.81 |
| 02/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHI DYNASTY LOS ANGELES CAUS On 02/10/2019 At 17:35 | -84.04 | 3,079.77 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) soniclogistix.com 18003052157 GB On 02/11/2019 At 22:53 | -52.61 | 3,027.16 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) VERIZON WRL MY ACCT VN 800-9220204 CAUS On 02/11/2019 At 01:14 | -90.38 | 2,936.78 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 02/11/2019 At 04:02 | -29.00 | 2,907.78 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 02/11/2019 At 04:02 | -29.00 | 2,878.78 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) VENMO* Visa Direct NYUS On 02/13/2019 At 00:51 | -39.99 | 2,838.79 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) GELSON'S MARKETS #114 HOLLYWOOD CAUS On 02/12/2019 At 17:22 | -95.51 | 2,743.28 |
| 02/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 02/12/2019 At 20:57 | -10.99 | 2,732.29 |
| 02/13/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER EATS TQFA4 HELP.UBER.COMCAUS On 02/12/2019 At 23:05 | -42.12 | 2,690.17 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

Case 1:20-cr-00188-JSR   Document 258-1   Filed 04/21/21   Page 18 of 41

**Statement of Account**
As of 02/28/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 - CHECKING ACCOUNT** *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 02/13/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*FELICE MORENO 8774174551 CAUS On 02/12/2019 At 23:05 | -1.00 | 2,689.17 |
| 02/13/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/13/2019 At 17:40 | -65.00 | 2,624.17 |
| 02/13/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/14/2019 At 02:57 | -149.00 | 2,475.17 |
| 02/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>UBER EATS TQFA4 800-592-8996 CAUS On 02/13/2019 At 23:08 | 1.85 | 2,477.02 |
| 02/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/13/2019 At 04:17 | -29.00 | 2,448.02 |
| 02/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/13/2019 At 04:17 | -29.00 | 2,419.02 |
| 02/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/13/2019 At 04:17 | -29.00 | 2,390.02 |
| 02/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/13/2019 At 04:17 | -29.00 | 2,361.02 |
| 02/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/13/2019 At 04:17 | -29.00 | 2,332.02 |
| 02/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/14/2019 At 20:55 | -10.99 | 2,321.03 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/15/2019 At 07:45 | -80.00 | 2,241.03 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/15/2019 At 09:53 | -20.00 | 2,221.03 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 02/15/2019 At 01:39 | -15.26 | 2,205.77 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>WALGREENS #6516 LOS ANGELES CAUS On 02/14/2019 At 05:06 | -55.10 | 2,150.67 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 02/15/2019 At 12:37 | -33.50 | 2,117.17 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>RASPOUTINE LOS ANGELES WEST HOLLYWOOCAUS On 02/15/2019 At 13:32 | -43.00 | 2,074.17 |
| 02/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TSTSKV.COM 8003170197 GB On 02/15/2019 At 21:38 | -39.99 | 2,034.18 |
| 02/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/15/2019 At 22:34 | -10.99 | 2,023.19 |
| 02/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 46VDR HELP.UBER.COMCAUS On 02/15/2019 | -6.75 | 2,016.44 |
| 02/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CCI*CARE.COM 877-2273115 MAUS On 02/15/2019 At 01:25 | -39.00 | 1,977.44 |
| 02/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CCI*CARE.COM 877-2273115 MAUS On 02/15/2019 At 01:25 | -2.00 | 1,975.44 |
| 02/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/15/2019 At 04:51 | -29.00 | 1,946.44 |
| 02/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/16/2019 At 11:39 | -90.00 | 1,856.44 |
| 02/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*SQUARE CASH 8774174551 CAUS On 02/16/2019 At 03:54 | -1.00 | 1,855.44 |
| 02/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*SQUARE CASH 8774174551 CAUS On 02/16/2019 At 03:54 | -1.00 | 1,854.44 |
| 02/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 02/17/2019 At 12:46 | -48.71 | 1,805.73 |

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -   CHECKING ACCOUNT**          *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 02/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 02/17/2019 At 12:47 | -41.74 | 1,763.99 |
| 02/17/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 02/17/2019 At 22:38 | 147.75 | 1,911.74 |
| 02/17/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 02/17/2019 At 22:39 | 147.75 | 2,059.49 |
| 02/17/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 02/17/2019 At 22:39 | 123.12 | 2,182.61 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/17/2019 At 22:12 | -10.99 | 2,171.62 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>soniclogistix.com 18003052157 GB On 02/16/2019 At 23:10 | -81.06 | 2,090.56 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/17/2019 At 06:57 | -29.00 | 2,061.56 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/17/2019 At 06:57 | -29.00 | 2,032.56 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/17/2019 At 06:57 | -49.00 | 1,983.56 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/17/2019 At 06:57 | -29.00 | 1,954.56 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/17/2019 At 06:57 | -29.00 | 1,925.56 |
| 02/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/18/2019 At 21:24 | -10.99 | 1,914.57 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 02/18/2019 At 23:47 | -19.53 | 1,895.04 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/18/2019 At 04:35 | -20.00 | 1,866.04 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/18/2019 At 04:35 | -29.00 | 1,837.04 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/18/2019 At 04:35 | -29.00 | 1,808.04 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CROSSROADS LOS ANGELES LOS ANGELES CAUS On 02/18/2019 At 13:13 | -33.00 | 1,775.04 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 02/19/2019 At 13:13 | -20.00 | 1,755.04 |
| 02/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>GELSON'S MARKETS #114 HOLLYWOOD CAUS On 02/19/2019 At 15:47 | -74.79 | 1,680.25 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP OTGIP HELP.UBER.COMCAUS On 02/20/2019 At 04:01 | -7.28 | 1,672.97 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/19/2019 At 04:02 | -29.00 | 1,643.97 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/19/2019 At 04:02 | -29.00 | 1,614.97 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/19/2019 At 04:02 | -29.00 | 1,585.97 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>THE OAKS GOURMET MARKETLOS ANGELES CAUS On 02/19/2019 At 05:09 | -17.47 | 1,568.50 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP SVUDG HELP.UBER.COMCAUS On 02/19/2019 At 06:09 | -1.00 | 1,567.50 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP SVUDG HELP.UBER.COMCAUS On 02/19/2019 At 06:09 | -13.37 | 1,554.13 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 02/28/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -    CHECKING ACCOUNT**          *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------:|----------------:|
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 02/20/2019 At 17:30 | -25.00 | 1,529.13 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 02/20/2019 At 12:26 | -46.00 | 1,483.13 |
| 02/20/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 02/20/2019 At 20:37 | -8.71 | 1,474.42 |
| 02/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP 5XHLP HELP.UBER.COMCAUS On 02/21/2019 At 04:00 | -14.00 | 1,460.42 |
| 02/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP 4GZBV HELP.UBER.COMCAUS On 02/21/2019 At 04:00 | -14.03 | 1,446.39 |
| 02/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP 5XHLP HELP.UBER.COMCAUS On 02/21/2019 At 04:00 | -1.00 | 1,445.39 |
| 02/21/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>GOOGLE *happn Mountain ViewCAUS On 02/21/2019 At 15:09 | -24.99 | 1,420.40 |
| 02/22/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP M7KGS HELP.UBER.COMCAUS On 02/21/2019 At 22:22 | -6.73 | 1,413.67 |
| 02/22/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/21/2019 At 04:43 | -49.00 | 1,364.67 |
| 02/22/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 02/22/2019 At 21:00 | -10.99 | 1,353.68 |
| 02/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>POSTMATES 59865 PLABOY STRIPE.COM CAUS On 02/22/2019 At 22:45 | -74.44 | 1,279.24 |
| 02/23/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 02/23/2019 At 04:48 | 49.25 | 1,328.49 |
| 02/23/2019 | ATM WITHDRAWAL (Card# ***********9777)<br>FRANKLIN 76 6051 FRANKLLOS ANGELES CAUS On 02/23/2019 At 01:41 | -42.99 | 1,285.50 |
| 02/23/2019 | ATM WITHDRAWAL FEE (Card# ***********9777)<br>FRANKLIN 76 6051 FRANKLLOS ANGELES CAUS On 02/23/2019 At 01:41 | -0.75 | 1,284.75 |
| 02/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP G4ZKN HELP.UBER.COMCAUS On 02/23/2019 At 04:09 | -5.80 | 1,278.95 |
| 02/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP ZQKDZ HELP.UBER.COMCAUS On 02/23/2019 At 04:09 | -10.80 | 1,268.15 |
| 02/23/2019 | ATM WITHDRAWAL (Card# ***********9777)<br>SUNSET HOLLYWOOD L 7180LOS ANGELES CAUS On 02/23/2019 At 03:49 | -170.00 | 1,098.15 |
| 02/23/2019 | ATM WITHDRAWAL FEE (Card# ***********9777)<br>SUNSET HOLLYWOOD L 7180LOS ANGELES CAUS On 02/23/2019 At 03:49 | -0.75 | 1,097.40 |
| 02/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 02/23/2019 At 13:47 | -37.50 | 1,059.90 |
| 02/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>LA POUBELLE LOS ANGELES CAUS On 02/22/2019 At 12:36 | -11.00 | 1,048.90 |
| 02/23/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>HOUSE OF PIES LOS ANGELES CAUS On 02/23/2019 At 14:40 | -24.00 | 1,024.90 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP A2C2X HELP.UBER.COMCAUS On 02/23/2019 At 22:38 | -1.00 | 1,023.90 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP DZLUP HELP.UBER.COMCAUS On 02/23/2019 At 22:38 | -8.59 | 1,015.31 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP MUJRZ HELP.UBER.COMCAUS On 02/23/2019 At 22:38 | -12.02 | 1,003.29 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP A2C2X HELP.UBER.COMCAUS On 02/23/2019 At 22:38 | -5.90 | 997.39 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/23/2019 At 04:02 | -49.00 | 948.39 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

Case 1:20-cr-00188-JSR    Document 258-1    Filed 04/21/21    Page 21 of 41

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -    CHECKING ACCOUNT**        *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/24/2019 At 12:36 | -50.00 | 898.39 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CVS/PHARMACY #09 09624-Hollywood CAUS On 02/24/2019 At 07:04 | -51.68 | 846.71 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>7180 SUNSET HOLLYWOOD LLOS ANGELES CAUS On 02/23/2019 At 10:14 | -44.00 | 802.71 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>7180 SUNSET HOLLYWOOD LLOS ANGELES CAUS On 02/23/2019 At 10:14 | -20.00 | 782.71 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/24/2019 At 21:58 | -50.00 | 732.71 |
| 02/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FYESCT.COM 8558888219 GB On 02/24/2019 At 21:47 | -9.99 | 722.72 |
| 02/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/24/2019 At 22:49 | -10.99 | 711.73 |
| 02/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP ETBN5 HELP.UBER.COMCAUS On 02/24/2019 At 22:59 | -6.74 | 704.99 |
| 02/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP PCJMP HELP.UBER.COMCAUS On 02/24/2019 At 22:59 | -6.76 | 698.23 |
| 02/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>The 101 Coffee Shop Los Angeles CAUS On 02/23/2019 At 23:10 | -6.38 | 691.85 |
| 02/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 02/24/2019 At 06:52 | -29.00 | 662.85 |
| 02/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/25/2019 At 21:02 | -10.99 | 651.86 |
| 02/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SLING.COM 888-388-6210 COUS On 02/26/2019 At 04:14 | -25.00 | 626.86 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*SQUARE CASH 8774174551 CAUS On 02/26/2019 At 23:12 | -30.00 | 596.86 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP OTW75 HELP.UBER.COMCAUS On 02/27/2019 At 04:04 | -5.76 | 591.10 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP FD4SO HELP.UBER.COMCAUS On 02/27/2019 At 04:04 | -3.48 | 587.62 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP MR7OX HELP.UBER.COMCAUS On 02/27/2019 At 04:04 | -5.53 | 582.09 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/27/2019 At 16:59 | -10.00 | 572.09 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 02/27/2019 At 19:03 | -10.00 | 562.09 |
| 02/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FFNHELP.COM ADULTFR 888-575-8383 CAUS On 02/27/2019 At 20:53 | -15.00 | 547.09 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>soniclogistix.com 18003052157 GB On 02/27/2019 At 22:35 | -58.25 | 488.84 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP L7GLG HELP.UBER.COMCAUS On 02/27/2019 At 23:09 | -4.49 | 464.35 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP R6CTO HELP.UBER.COMCAUS On 02/27/2019 At 23:09 | -3.69 | 480.66 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP A3RNE HELP.UBER.COMCAUS On 02/27/2019 At 23:09 | -3.33 | 477.33 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP A3RNE HELP.UBER.COMCAUS On 02/27/2019 At 23:09 | -4.04 | 473.29 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP F2PLZ HELP.UBER.COMCAUS On 02/28/2019 At 04:01 | -5.00 | 468.29 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
*As of 02/28/2019*

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

**75 -   CHECKING ACCOUNT**          *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP SL6PU HELP.UBER.COMCAUS On 02/28/2019 At 04:01 | -1.85 | 466.44 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP KBVLD HELP.UBER.COMCAUS On 02/28/2019 At 04:01 | -5.21 | 461.23 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88670004888-7000472 DEUS On 02/27/2019 At 04:11 | -49.00 | 412.23 |
| 02/28/2019 | ATM WITHDRAWAL (Card# ************9777)<br>Los Globos 2 3040 SUNSELOS ANGELES CAUS On 02/28/2019 At 03:04 | -62.50 | 349.73 |
| 02/28/2019 | ATM WITHDRAWAL FEE (Card# ************9777)<br>Los Globos 2 3040 SUNSELOS ANGELES CAUS On 02/28/2019 At 03:04 | -0.75 | 348.98 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/28/2019 At 21:19 | -10.99 | 337.99 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/28/2019 At 21:19 | -10.99 | 327.00 |
| 02/28/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 02/28/2019 At 21:19 | -10.99 | 316.01 |
| 02/28/2019 | NEW BALANCE | | 316.01 |

---

**99 -   Share Savings**

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 02/01/2019 | PREVIOUS BALANCE | | 100.00 |
| 02/04/2019 | TRANSFER OUT TO ACCT# ******636 75<br>Via Internet On 2/04/19 At 10:12:30    Reference # 2893796 | -90.00 | 10.00 |
| 02/28/2019 | SERVICE CHARGE - MIN | -5.00 | 5.00 |
| 02/28/2019 | NEW BALANCE | | 5.00 |

---

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 03/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

WILLIAM J HILBERT

Spring forward with a home equity loan from ActorsFCU.
A Home Equity Line of Credit (HELOC) is the perfect tool for
tackling your spring projects.  Home repairs, debt consolidation,
college expenses, and more – you can do it all with a HELOC!
To learn more, visit ActorsFCU.com/Loans/Home
or call our lending experts at 212.869.8926, option 4.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|-----------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | 316.01 | 5,107.90 | -5,342.87 | 81.04 | 0.00 |
| 99 | Share Savings | 5.00 | 5.00 | -10.00 | 0.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 - CHECKING ACCOUNT

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 03/01/2019 | PREVIOUS BALANCE | | 316.01 |
| 03/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>RING.COM RING MONTHLY HTTPSRING.COMCAUS On 02/28/2019 At 23:55 | -3.00 | 313.01 |
| 03/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 6H3IN HELP.UBER.COMCAUS On 02/28/2019 At 23:55 | -18.84 | 294.17 |
| 03/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP AUD2T HELP.UBER.COMCAUS On 02/28/2019 At 23:55 | -5.80 | 288.37 |
| 03/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP UYFX4 HELP.UBER.COMCAUS On 02/28/2019 At 23:55 | -5.14 | 283.23 |
| 03/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP AOEHN HELP.UBER.COMCAUS On 03/01/2019 At 05:12 | -5.00 | 278.23 |
| 03/01/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP GCB4L HELP.UBER.COMCAUS On 03/01/2019 At 05:12 | -6.27 | 271.96 |
| 03/01/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 03/02/2019 At 00:10 | 1,614.61 | 1,886.57 |
| 03/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/01/2019 At 22:03 | -19.95 | 1,866.62 |
| 03/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 03/01/2019 At 23:07 | -48.71 | 1,817.91 |
| 03/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 03/01/2019 At 23:07 | -44.21 | 1,773.70 |
| 03/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP P3AUK HELP.UBER.COMCAUS On 03/02/2019 At 04:40 | -15.72 | 1,757.98 |
| 03/02/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TACO BELL #26713 LOS ANGELES CAUS On 03/01/2019 At 11:23 | -13.21 | 1,744.77 |
| 03/03/2019 | TRANSFER IN FROM ACCT# ******634 99<br>Via Internet On 3/03/19 At 18:02:48    Reference # 2926060 | 100.00 | 1,844.77 |
| 03/03/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 03/03/2019 At 23:12 | -1,575.00 | 269.77 |
| 03/03/2019 | eDEPOSIT<br>Via Internet On 3/03/19 At 19:33:56    Reference # 2926115 | 125.00 | 394.77 |
| 03/04/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 03/04/2019 At 05:24 | -125.00 | 269.77 |
| 03/04/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP 452R5 HELP.UBER.COMCAUS On 03/03/2019 At 23:08 | -19.85 | 249.92 |

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

## 75 -  CHECKING ACCOUNT  (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------:|----------------:|
| 03/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP 66WKV HELP.UBER.COMCAUS On 03/04/2019 At 07:05 | -10.01 | 239.91 |
| 03/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 03/04/2019 At 21:47 | -10.99 | 228.92 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP C3OTG HELP.UBER.COMCAUS On 03/04/2019 At 23:50 | -5.80 | 223.12 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP YBDSY HELP.UBER.COMCAUS On 03/04/2019 At 23:50 | -5.00 | 218.12 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP PME6L HELP.UBER.COMCAUS On 03/04/2019 At 23:50 | -14.13 | 203.99 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>ENTERPRISE RENT-A-CAR LOS ANGELES CAUS On 03/04/2019 At 01:51 | -150.00 | 53.99 |
| 03/05/2019 | TRANSFER IN FROM ACCT# ******636 99<br>Via Internet On  3/05/19 At 22:05:20    Reference # 2928836 | 5.00 | 58.99 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 03/05/2019 At 21:12 | -10.99 | 48.00 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 03/05/2019 At 21:12 | -10.99 | 37.01 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 03/05/2019 At 21:12 | -10.99 | 26.02 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>CHATURBILL 888-384-0848 CAUS On 03/05/2019 At 21:12 | -10.99 | 15.03 |
| 03/05/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 03/05/2019 At 22:14 | -3.98 | 11.05 |
| 03/06/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SUSHI STOP HOLLYWOOD. LOS ANGELES CAUS On 03/04/2019 At 22:17 | -10.00 | 1.05 |
| 03/06/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>PAYPAL *SJZJFIELD 402-935-7733 CAUS On 03/04/2019 At 22:45 | -0.20 | 0.85 |
| 03/06/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>PAYPAL *SUBLEVELLLC 402-935-7733 CAUS On 03/04/2019 At 22:45 | -0.10 | 0.75 |
| 03/08/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777)<br>PAYPAL*Hilbert William San Jose CAUS On 03/09/2019 At 01:40 | 594.00 | 594.75 |
| 03/08/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>WILD TOBACCO LOS ANGELES CAUS On 03/08/2019 At 17:43 | -5.75 | 589.00 |
| 03/09/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>SQC*SQUARE CASH 8774174551 CAUS On 03/09/2019 At 04:22 | -100.00 | 489.00 |
| 03/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/09/2019 At 04:44 | -29.99 | 459.01 |
| 03/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/09/2019 At 04:44 | -10.50 | 448.51 |
| 03/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/09/2019 At 05:12 | -49.00 | 399.51 |
| 03/10/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>VENMO* Visa Direct NYUS On 03/10/2019 At 11:40 | -85.00 | 314.51 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>POSTMATES 59865 RITE A HTTPSPOSTMATECAUS On 03/10/2019 At 22:15 | -21.64 | 292.87 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP ZVK5M HELP.UBER.COMCAUS On 03/10/2019 At 22:15 | -9.90 | 282.97 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>UBER TRIP 7OANX HELP.UBER.COMCAUS On 03/10/2019 At 22:15 | -7.28 | 275.69 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777)<br>DVRHTHYLV.COM 800-837-5469 GB On 03/10/2019 At 22:44 | -39.99 | 235.70 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 03/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 - CHECKING ACCOUNT** *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|-------------------:|----------------:|
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/09/2019 At 22:49 | -10.99 | 224.71 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/10/2019 At 22:49 | -10.99 | 213.72 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/10/2019 At 22:49 | -10.99 | 202.73 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/10/2019 At 22:49 | -10.99 | 191.74 |
| 03/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/10/2019 At 22:49 | -10.99 | 180.75 |
| 03/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*SQUARE CASH 8774174551 CAUS On 03/11/2019 At 22:31 | -50.00 | 130.75 |
| 03/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FYESCT.COM 8558888219 GB On 03/11/2019 At 22:37 | -9.99 | 120.76 |
| 03/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SNTCHS.COM 877-7649661 FLUS On 03/11/2019 At 14:33 | -46.79 | 73.97 |
| 03/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TSTSKV.COM 8003170197 GB On 03/13/2019 At 22:40 | -39.99 | 33.98 |
| 03/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>TSTSKV.COM 8003170197 GB On 03/13/2019 At 00:28 | 39.99 | 73.97 |
| 03/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>TSTSKV.COM 8003170197 GB On 03/13/2019 At 00:28 | 39.99 | 113.96 |
| 03/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SNTCHS.COM 877-7649661 FLUS On 03/13/2019 At 14:49 | 46.79 | 160.75 |
| 03/15/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>FYESCT.COM 8558888219 GB On 03/13/2019 At 01:14 | 9.99 | 170.74 |
| 03/15/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>DVRHTHYLV.COM 800-837-5469 GB On 03/13/2019 At 01:14 | 39.99 | 210.73 |
| 03/15/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>DVRHTHYLV.COM 800-837-5469 GB On 03/13/2019 At 01:14 | 39.99 | 250.72 |
| 03/15/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>FYESCT.COM 8558888219 GB On 03/13/2019 At 01:14 | 9.99 | 260.71 |
| 03/15/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>FYESCT.COM 8558888219 GB On 03/13/2019 At 01:14 | 9.99 | 270.70 |
| 03/15/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 03/15/2019 At 20:35 | 1,890.00 | 2,160.70 |
| 03/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 03/15/2019 At 21:29 | -95.00 | 2,065.70 |
| 03/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 03/15/2019 At 21:33 | -130.00 | 1,935.70 |
| 03/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>GELSON'S MARKETS #114 HOLLYWOOD CAUS On 03/15/2019 At 17:49 | -118.40 | 1,817.30 |
| 03/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>GELSON'S MARKETS #114 HOLLYWOOD CAUS On 03/15/2019 At 17:51 | -38.79 | 1,778.51 |
| 03/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/15/2019 At 21:16 | -20.99 | 1,757.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*CASH APP 8774174551 CAUS On 03/15/2019 At 23:42 | -50.00 | 1,707.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*CASH APP 8774174551 CAUS On 03/15/2019 At 23:42 | -2.00 | 1,705.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CCI*CARE.COM 877-2273115 MAUS On 03/15/2019 At 01:09 | -41.00 | 1,664.52 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 03/31/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -   CHECKING ACCOUNT**      *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/15/2019 At 04:20 | -29.00 | 1,635.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/15/2019 At 04:20 | -29.00 | 1,606.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/15/2019 At 04:20 | -29.00 | 1,577.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/15/2019 At 04:20 | -29.00 | 1,548.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/15/2019 At 04:20 | -49.00 | 1,499.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/15/2019 At 04:20 | -29.00 | 1,470.52 |
| 03/16/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 03/16/2019 At 12:49 | -38.00 | 1,432.52 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*JULISSA LOPEZBE 8774174551 CAUS On 03/16/2019 At 22:48 | -75.00 | 1,357.52 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>COUNTERPOINT RECORDS & LOS ANGELES CAUS On 03/16/2019 At 03:41 | -20.76 | 1,336.76 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SP " THE CANYON LOS ANGELES CAUS On 03/16/2019 At 04:16 | -194.64 | 1,142.12 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>THE OAKS GOURMET MARKETLOS ANGELES CAUS On 03/16/2019 At 04:35 | -17.78 | 1,124.34 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHEFPLA THAI BISTRO, INLOS ANGELES CAUS On 03/17/2019 At 19:24 | -30.00 | 1,094.34 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD CAFE LOS ANGELES CAUS On 03/16/2019 At 20:24 | -11.00 | 1,083.34 |
| 03/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BEACHWOOD CAFE LOS ANGELES CAUS On 03/16/2019 At 20:24 | -16.00 | 1,067.34 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>MINIBAR HOLLYWOOD LOS ANGELES CAUS On 03/16/2019 At 22:43 | -35.00 | 1,032.34 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>MINIBAR HOLLYWOOD LOS ANGELES CAUS On 03/16/2019 At 22:43 | -18.00 | 1,014.34 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BLACK RABBIT ROSE LOS ANGELES CAUS On 03/16/2019 At 23:15 | -28.00 | 986.34 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/17/2019 At 23:17 | -20.99 | 965.35 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/16/2019 At 23:17 | -10.99 | 954.36 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/17/2019 At 23:17 | -20.99 | 933.37 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/16/2019 At 23:17 | -20.99 | 912.38 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/16/2019 At 23:17 | -20.99 | 891.39 |
| 03/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>BAIPO SPA & THAI MAS LOS ANGELES CAUS On 03/16/2019 At 23:42 | -72.00 | 819.39 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*THOMAS ANDREWS 8774174551 CAUS On 03/18/2019 At 03:59 | -60.00 | 759.39 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/18/2019 At 04:02 | -29.00 | 730.39 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/18/2019 At 04:02 | -49.00 | 681.39 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -   CHECKING ACCOUNT**      (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------|-----------------|
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/18/2019 At 04:02 | -49.00 | 632.39 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP SPZYS HELP.UBER.COMCAUS On 03/19/2019 At 04:04 | -9.98 | 622.41 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/19/2019 At 21:08 | -10.99 | 611.42 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/19/2019 At 21:08 | -10.99 | 600.43 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/19/2019 At 21:08 | -10.99 | 589.44 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/19/2019 At 21:08 | -10.99 | 578.45 |
| 03/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/19/2019 At 21:08 | -10.99 | 567.46 |
| 03/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UNITED PAWN BROKERS LOS ANGELES CAUS On 03/19/2019 At 03:09 | -55.00 | 512.46 |
| 03/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 03/20/2019 At 09:45 | -200.00 | 312.46 |
| 03/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/19/2019 At 04:13 | -29.00 | 283.46 |
| 03/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 03/20/2019 At 12:37 | -11.50 | 271.96 |
| 03/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/20/2019 At 21:08 | -10.99 | 260.97 |
| 03/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHATURBILL 888-384-0848 CAUS On 03/20/2019 At 21:08 | -10.99 | 249.98 |
| 03/21/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>The 101 Coffee Shop Los Angeles CAUS On 03/20/2019 At 21:18 | -18.00 | 231.98 |
| 03/23/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>ENTERPRISE RENT-A-CAR LOS ANGELES CAUS On 03/22/2019 At 00:52 | 150.00 | 381.98 |
| 03/24/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 03/24/2019 At 04:21 | 19.95 | 401.93 |
| 03/24/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 03/24/2019 At 13:52 | 5.94 | 407.87 |
| 03/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VERIZON WRL MY ACCT VN 800-9220204 CAUS On 03/23/2019 At 16:08 | -137.53 | 270.34 |
| 03/24/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos San FranciscoCAUS On 03/24/2019 At 18:19 | 29.90 | 300.24 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*CASH APP 8774174551 CAUS On 03/24/2019 At 23:14 | -50.00 | 250.24 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/24/2019 At 06:54 | -49.99 | 200.25 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/24/2019 At 06:54 | -29.99 | 170.26 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/24/2019 At 06:54 | -49.99 | 120.27 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/24/2019 At 06:54 | -29.99 | 90.28 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 03/24/2019 At 06:54 | -10.50 | 79.78 |
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>FIRST MEDIA ST 88870004888-7000472 DEUS On 03/24/2019 At 07:10 | -29.00 | 50.78 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

Case 1:20-cr-00188-JSR   Document 258-1   Filed 04/21/21   Page 28 of 41

**Statement of Account**
As of 03/31/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

## 75 -   CHECKING ACCOUNT          (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 03/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 03/25/2019 At 12:32 | -11.50 | 39.28 |
| 03/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/25/2019 At 23:43 | -6.70 | 32.58 |
| 03/26/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 03/26/2019 At 18:11 | 49.50 | 82.08 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/26/2019 At 23:18 | -5.00 | 77.08 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/26/2019 At 23:18 | -7.47 | 69.61 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SLING.COM 888-388-6210 COUS On 03/27/2019 At 03:30 | -25.00 | 44.61 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 03/27/2019 At 21:05 | -10.99 | 33.62 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 03/27/2019 At 21:05 | -10.99 | 22.63 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 03/27/2019 At 21:05 | -10.99 | 11.64 |
| 03/27/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 03/27/2019 At 21:05 | -10.99 | 0.65 |
| 03/28/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 03/28/2019 At 09:51 | 14.75 | 15.40 |
| 03/28/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) SQC*Will De Los Santos Visa Direct CAUS On 03/29/2019 At 00:48 | 34.48 | 49.88 |
| 03/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) RING.COM RING MONTHLY HTTPSRING.COMCAUS On 03/28/2019 At 23:14 | -3.00 | 46.88 |
| 03/29/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) SQC*Will De Los Santos Visa Direct CAUS On 03/29/2019 At 06:51 | 33.55 | 80.43 |
| 03/29/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 03/29/2019 At 07:03 | 39.60 | 120.03 |
| 03/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) LATINO VOICES 888-415-0808 NVUS On 03/29/2019 At 04:30 | -11.36 | 108.67 |
| 03/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) LA POUBELLE LOS ANGELES CAUS On 03/29/2019 At 12:24 | -25.00 | 83.67 |
| 03/29/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 03/30/2019 At 00:23 | 89.10 | 172.77 |
| 03/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) BEACHWOOD MARKET 2701 BHOLLYWOOD CAUS On 03/29/2019 At 21:26 | -35.12 | 137.65 |
| 03/29/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) JONES HOLLYWOOD WEST HOLLYWOOCAUS On 03/29/2019 At 20:49 | -70.32 | 67.33 |
| 03/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/29/2019 At 23:42 | -7.03 | 60.30 |
| 03/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/30/2019 At 04:26 | -8.85 | 51.45 |
| 03/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/30/2019 At 04:26 | -3.00 | 48.45 |
| 03/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/30/2019 At 04:26 | -11.17 | 37.28 |
| 03/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/30/2019 At 04:26 | -5.00 | 32.28 |
| 03/30/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 03/30/2019 At 04:26 | -11.60 | 20.68 |

**Actors Federal Credit Union** Case 1:20-cr-00188-JSR   Document 258-1   Filed 04/21/21   Page 29 of 41
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 03/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

**75 -   CHECKING ACCOUNT**     (continued)

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 03/30/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 03/30/2019 At 12:23 | 9.75 | 30.43 |
| 03/31/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>UBR PENDING.UBER.COM 800-592-8996 CAUS On 03/30/2019 At 23:08 | 11.60 | 42.03 |
| 03/31/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 03/31/2019 At 17:40 | 24.75 | 66.78 |
| 03/31/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/01/2019 At 00:12 | 29.70 | 96.48 |
| 03/31/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CHEVRON/COLDWATER CORPON HOLLYWOOD CAUS On 03/31/2019 At 18:29 | -10.44 | 86.04 |
| 03/31/2019 | TRANSFER OUT TO ACCT# ******636 99 | -5.00 | 81.04 |
| 03/31/2019 | NEW BALANCE | | 81.04 |

---

**99 -   Share Savings**

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 03/01/2019 | PREVIOUS BALANCE | | 5.00 |
| 03/05/2019 | TRANSFER OUT TO ACCT# ******636 75<br>Via Internet On 3/05/19 At 22:05:20    Reference # 2928836 | -5.00 | 0.00 |
| 03/31/2019 | SERVICE CHARGE - MIN | -5.00 | -5.00 |
| 03/31/2019 | TRANSFER IN FROM ACCT# ******636 75 | 5.00 | 0.00 |
| 03/31/2019 | NEW BALANCE | | 0.00 |

---

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 04/30/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

Are you thinking about buying your first home or upgrading to a
bigger place?  If so, we can help you with a free mortgage pre-
qualification.  Our lending experts will let you know how much you
are qualified to borrow, so you can start shopping with confidence.
To learn more, visit ActorsFCU.com or call us at 212.869.8926, opt 4.
ActorsFCU is an Equal Housing Lender.  NMLS #421382.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|---|---|---|---|---|---|---|
| 75 | CHECKING ACCOUNT | 81.04 | 855.63 | -936.67 | 0.00 | 0.00 |
| 99 | Share Savings | 0.00 | 0.30 | -5.00 | -4.70 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -   CHECKING ACCOUNT

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 04/01/2019 | PREVIOUS BALANCE | | 81.04 |
| 04/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) CHATURBILL 888-384-0848 CAUS On 03/30/2019 At 23:17 | -19.95 | 61.09 |
| 04/01/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777) VENMO*De Los Santos WilNew York CityNYUS On 04/01/2019 At 08:24 | 19.75 | 80.84 |
| 04/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) TELIGENCE 8007888861 800-788-8861 WAUS On 03/31/2019 At 06:59 | -29.99 | 50.85 |
| 04/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) TELIGENCE 8007888861 800-788-8861 WAUS On 03/31/2019 At 06:59 | -10.50 | 40.35 |
| 04/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 04/01/2019 At 07:05 | -5.00 | 35.35 |
| 04/01/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 04/01/2019 At 07:06 | -5.80 | 29.55 |
| 04/02/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777) UBR PENDING.UBER.COM 800-592-8996 CAUS On 04/02/2019 At 04:08 | 5.80 | 35.35 |
| 04/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) UBR PENDING.UBER.COM HELP.UBER.COMCAUS On 04/02/2019 At 04:08 | -10.00 | 25.35 |
| 04/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) WILD TOBACCO LOS ANGELES CAUS On 04/01/2019 At 10:18 | -3.00 | 22.35 |
| 04/02/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777) PAYPAL*Hilbert William San Jose CAUS On 04/02/2019 At 17:16 | 48.51 | 70.86 |
| 04/02/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) BC *UBER CASH 866-576-1039 SDUS On 04/02/2019 At 21:12 | -24.50 | 46.36 |
| 04/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) SQ *SNOOKNUK CAFE LOS ANGELES CAUS On 04/02/2019 At 23:30 | -5.68 | 40.68 |
| 04/03/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777) PAYPAL*Hilbert William San Jose CAUS On 04/03/2019 At 13:55 | 1.52 | 42.20 |
| 04/03/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) 2DODGER STADM 14545305 LOS ANGELES CAUS On 04/03/2019 At 18:25 | -16.25 | 25.95 |
| 04/04/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) FIRST MEDIA ST 88870004888-7000472 DEUS On 04/03/2019 At 04:13 | -9.99 | 15.96 |
| 04/04/2019 | POINT-OF-SALE REVERSAL (Card# ***********9777) PAYPAL*Hilbert William San Jose CAUS On 04/04/2019 At 22:40 | 29.70 | 45.66 |
| 04/06/2019 | POINT-OF-SALE PURCHASE (Card# ***********9777) GOOGLE *GOOGLE STORAGE MOUNTAIN VIEWCAUS On 04/06/2019 At 06:53 | -1.99 | 43.67 |

**Actors Federal Credit Union** ~~Case 1:20-cr-00188-JSR   Document 258-1   Filed 04/21/21   Page 31 of 41~~ **Statement of Account**
165 West 46th Street
New York, NY 10036-2508

As of 04/30/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -   CHECKING ACCOUNT**        *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|-------------------:|----------------:|
| 04/06/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/07/2019 At 02:29 | 19.80 | 63.47 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>PAYPAL *SAMSUNGELEC 402-935-7733 TXUS On 04/06/2019 At 23:14 | -0.79 | 62.68 |
| 04/07/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/07/2019 At 05:29 | 64.35 | 127.03 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 04/07/2019 At 06:26 | -10.00 | 117.03 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 04/06/2019 At 03:59 | -29.99 | 87.04 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 04/06/2019 At 03:59 | -10.50 | 76.54 |
| 04/07/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/07/2019 At 10:23 | 19.80 | 96.34 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>EL FLORIDITA LOS ANGELES CAUS On 04/07/2019 At 14:15 | -16.24 | 80.10 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>ROKU FOR CBS INTERACTI 816-272-8107 CAUS On 04/07/2019 At 16:02 | -5.99 | 74.11 |
| 04/07/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>HOLLYWOOD AUTHENTIC THALOS ANGELES CAUS On 04/07/2019 At 19:22 | -42.00 | 32.11 |
| 04/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/07/2019 At 22:51 | -25.82 | 6.29 |
| 04/08/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/08/2019 At 23:13 | 147.04 | 153.33 |
| 04/08/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/09/2019 At 00:35 | 100.47 | 253.80 |
| 04/08/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 04/09/2019 At 00:39 | -50.00 | 203.80 |
| 04/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 04/09/2019 At 05:22 | -10.00 | 193.80 |
| 04/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>ENTERPRISE RENT-A-CAR LOS ANGELES CAUS On 04/08/2019 At 01:05 | -100.00 | 93.80 |
| 04/09/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 04/08/2019 At 03:48 | -29.99 | 63.81 |
| 04/09/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>SQC*Will De Los Santos Visa Direct CAUS On 04/09/2019 At 21:58 | 7.85 | 71.66 |
| 04/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*CASH APP 8774174551 CAUS On 04/09/2019 At 23:03 | -50.00 | 21.66 |
| 04/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 04/09/2019 At 03:35 | -10.50 | 11.16 |
| 04/10/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 04/09/2019 At 03:35 | -10.50 | 0.66 |
| 04/10/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/11/2019 At 00:54 | 11.38 | 12.04 |
| 04/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>GELSON'S MARKETS #114 HOLLYWOOD CAUS On 04/10/2019 At 21:59 | -0.92 | 11.12 |
| 04/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>YRT INC 6051 FRANKLIN ALOS ANGELES CAUS On 04/10/2019 At 21:25 | -9.64 | 1.48 |
| 04/11/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/11/2019 At 08:31 | 41.08 | 42.56 |
| 04/11/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 04/11/2019 At 08:32 | -35.00 | 7.56 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 04/30/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

WILLIAM J HILBERT

LOS ANGELES, VA 90068

**75 -   CHECKING ACCOUNT**          *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 04/11/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/11/2019 At 21:38 | 19.75 | 27.31 |
| 04/11/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/12/2019 At 02:02 | 14.75 | 42.06 |
| 04/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SUPERFINE VALERO LOS ANGELES CAUS On 04/11/2019 At 20:49 | -3.69 | 38.37 |
| 04/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/11/2019 At 23:12 | -5.39 | 32.98 |
| 04/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/11/2019 At 23:12 | -9.35 | 23.63 |
| 04/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/12/2019 At 04:10 | -10.37 | 13.26 |
| 04/12/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TST* BIRDS ROTISSERIE CLOS ANGELES CAUS On 04/12/2019 At 12:56 | -12.00 | 1.26 |
| 04/13/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/13/2019 At 06:29 | 18.81 | 20.07 |
| 04/13/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>VENMO* Visa Direct NYUS On 04/13/2019 At 06:31 | -10.00 | 10.07 |
| 04/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/14/2019 At 07:15 | 18.81 | 28.88 |
| 04/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/14/2019 At 04:07 | -5.96 | 22.92 |
| 04/14/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>LA POUBELLE LOS ANGELES CAUS On 04/14/2019 At 12:40 | -12.00 | 10.92 |
| 04/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>PAYPAL*Hilbert William San Jose CAUS On 04/14/2019 At 20:37 | 1.03 | 11.95 |
| 04/14/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/14/2019 At 20:43 | 9.75 | 21.70 |
| 04/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/14/2019 At 23:38 | -7.57 | 14.13 |
| 04/15/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>TELIGENCE 8007888861 800-788-8861 WAUS On 04/14/2019 At 06:59 | -10.50 | 3.63 |
| 04/16/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>ENTERPRISE RENT-A-CAR LOS ANGELES CAUS On 04/15/2019 At 00:58 | 100.00 | 103.63 |
| 04/16/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>VENMO*De Los Santos WilNew York CityNYUS On 04/16/2019 At 07:35 | 3.75 | 107.38 |
| 04/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>SQC*CASH APP 8774174551 CAUS On 04/16/2019 At 23:10 | -5.00 | 102.38 |
| 04/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>CCI*CARE.COM 877-2273115 MAUS On 04/16/2019 At 01:14 | -41.00 | 61.38 |
| 04/17/2019 | POINT-OF-SALE REVERSAL (Card# ************9777)<br>TELIGENCE 8007888861 BLAINE WAUS On 04/16/2019 At 03:49 | 10.50 | 71.88 |
| 04/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/17/2019 At 03:58 | -22.86 | 49.02 |
| 04/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/17/2019 At 03:58 | -5.80 | 43.22 |
| 04/17/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>WHOLEFDS FFX 101 6350 WLOS ANGELES CAUS On 04/17/2019 At 13:30 | -15.00 | 28.22 |
| 04/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>UBER TRIP HELP.UBER.COMCAUS On 04/17/2019 At 23:09 | -14.73 | 13.49 |
| 04/18/2019 | POINT-OF-SALE PURCHASE (Card# ************9777)<br>HOOTERS OF HOLLYWOOD HOLLYWOOD CAUS On 04/17/2019 At 03:54 | -15.00 | -1.51 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 04/30/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

**75 -   CHECKING ACCOUNT**      *(continued)*

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 04/18/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 04/18/2019 At 20:33 | 19.75 | 18.24 |
| 04/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*CASH APP 8774174551 CAUS On 04/18/2019 At 23:12 | -2.00 | 16.24 |
| 04/19/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) UBER TRIP 800-592-8996 CAUS On 04/18/2019 At 23:12 | 11.16 | 27.40 |
| 04/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP HELP.UBER.COMCAUS On 04/18/2019 At 23:12 | -5.80 | 21.60 |
| 04/19/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*CASH APP 8774174551 CAUS On 04/18/2019 At 23:12 | -10.00 | 11.60 |
| 04/19/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 04/19/2019 At 05:48 | 19.75 | 31.35 |
| 04/19/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) CCI*CARE.COM 877-2273115 MAUS On 04/18/2019 At 01:13 | 39.00 | 70.35 |
| 04/19/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) CCI*CARE.COM 877-2273115 MAUS On 04/18/2019 At 01:13 | 2.00 | 72.35 |
| 04/19/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 04/19/2019 At 10:41 | 19.75 | 92.10 |
| 04/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP HELP.UBER.COMCAUS On 04/19/2019 At 23:32 | -8.90 | 83.20 |
| 04/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP HELP.UBER.COMCAUS On 04/19/2019 At 23:32 | -10.96 | 72.24 |
| 04/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) UBER TRIP HELP.UBER.COMCAUS On 04/19/2019 At 23:32 | -1.00 | 71.24 |
| 04/20/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) TELIGENCE 8007888861 800-788-8861 WAUS On 04/19/2019 At 04:13 | -29.99 | 41.25 |
| 04/20/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) SQC*Cash App Will De LoVisa Direct CAUS On 04/20/2019 At 18:34 | 0.99 | 42.24 |
| 04/20/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) PAYPAL*Hilbert William San Jose CAUS On 04/20/2019 At 18:50 | 27.95 | 70.19 |
| 04/21/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) TELIGENCE 8007888861 800-788-8861 WAUS On 04/20/2019 At 04:03 | -29.99 | 40.20 |
| 04/21/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) BMOBL 8777714260 WAUS On 04/21/2019 At 13:48 | -19.99 | 20.21 |
| 04/22/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) CHATURBILL 888-384-0848 CAUS On 04/21/2019 At 22:53 | -10.99 | 9.22 |
| 04/23/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*CASH APP 8774174551 CAUS On 04/21/2019 At 23:15 | -5.00 | 4.22 |
| 04/23/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*CASH APP 8774174551 CAUS On 04/21/2019 At 23:15 | -2.00 | 2.22 |
| 04/23/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SQC*CASH APP 8774174551 CAUS On 04/21/2019 At 23:15 | -2.00 | 0.22 |
| 04/25/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 04/25/2019 At 08:09 | 1.08 | 1.30 |
| 04/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) BVD*BeenVerified.com 855-9046471 NYUS On 04/25/2019 At 01:15 | -1.00 | 0.30 |
| 04/30/2019 | TRANSFER OUT TO ACCT# ******636 99 | -0.30 | 0.00 |
| 04/30/2019 | NEW BALANCE | | 0.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
*As of 04/30/2019*

**Account Number**
**\*\*\*\*\*\*636**
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

---

**99 -   Share Savings**

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|-------------------:|----------------:|
| 04/01/2019 | PREVIOUS BALANCE | | 0.00 |
| 04/30/2019 | SERVICE CHARGE - MIN | -5.00 | -5.00 |
| 04/30/2019 | TRANSFER IN FROM ACCT# \*\*\*\*\*\*636 75 | 0.30 | -4.70 |
| 04/30/2019 | NEW BALANCE | | -4.70 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 05/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

Are you in need of a vacation?  Let ActorsFCU help you
finance a summer getaway with a low rate vacation loan.
With our flexible repayment terms, we can build you a
monthly payment that won't bust your budget.
To learn more, visit ActorsFCU.com/loans/consumer
or call our lending experts at 212.869.8926, option 4.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|------------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | 0.00 | 0.00 | -45.97 | -45.97 | 0.00 |
| 99 | Share Savings | -4.70 | 0.00 | -5.00 | -9.70 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -  CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 27.00 | 27.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 05/01/2019 | PREVIOUS BALANCE | | 0.00 |
| 05/09/2019 | ACH O.D.P. FEE (PAYPAL/INST XFER) | -27.00 | -27.00 |
| 05/09/2019 | ACH DEBIT (PAYPAL/INST XFER) | -18.97 | -45.97 |
| 05/31/2019 | NEW BALANCE | | -45.97 |

### 99 -  Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 05/01/2019 | PREVIOUS BALANCE | | -4.70 |
| 05/31/2019 | SERVICE CHARGE - MIN | -5.00 | -9.70 |
| 05/31/2019 | NEW BALANCE | | -9.70 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 06/30/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, VA 90068**

Unresolved account issues?
Please contact our Member Services department first. We are available
Monday - Friday, 9:00 AM to 8:00 PM EST at 212.869.8926, opt. 6.
If further resolution is required, confidentially contact our
Supervisory Committee at 212.869.8926, ext. 787.
This line is not intended for day-to-day credit union business.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|------------------|---------------------|---------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | -45.97 | 0.00 | 0.00 | -45.97 | 0.00 |
| 99 | Share Savings | -9.70 | 0.00 | -5.00 | -14.70 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 - CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 27.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 06/01/2019 | PREVIOUS BALANCE | | -45.97 |
| | No Activity This Period | | |
| 06/30/2019 | NEW BALANCE | | -45.97 |

### 99 - Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 06/01/2019 | PREVIOUS BALANCE | | -9.70 |
| 06/30/2019 | SERVICE CHARGE - MIN | -5.00 | -14.70 |
| 06/30/2019 | NEW BALANCE | | -14.70 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 07/31/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, CA 90068**

Are you in need of a vacation?  Let ActorsFCU help you
finance a summer getaway with a low rate vacation loan.
With our flexible repayment terms, we can build you a
monthly payment that won't bust your budget.
To learn more, visit ActorsFCU.com/loans/consumer
or call our lending experts at 212.869.8926, option 4.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|------------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | -45.97 | 355.50 | -332.88 | -23.35 | 0.00 |
| 99 | Share Savings | -14.70 | 14.70 | -5.00 | -5.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -  CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 27.00 |
| Total Returned Items Fees | 27.00 | 27.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|--------------------|-----------------|
| 07/01/2019 | PREVIOUS BALANCE | | -45.97 |
| 07/02/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 07/03/2019 At 00:37 | 4.75 | -41.22 |
| 07/16/2019 | ACH CREDIT (PAYPAL/TRANSFER) | 50.00 | 8.78 |
| 07/22/2019 | eDEPOSIT Via Internet On 7/22/19 At 2:20:52    Reference # 3083045 | 300.00 | 308.78 |
| 07/22/2019 | TRANSFER OUT | -14.70 | 294.08 |
| 07/23/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) TURO INC. HTTPSTURO.COMCAUS On 07/22/2019 At 22:56 | -99.77 | 194.31 |
| 07/23/2019 | ATM WITHDRAWAL (Card# ************9777) 7ELEVEN-FC 5844 PACHECOPACHEO CAUS On 07/23/2019 At 02:07 | -60.00 | 134.31 |
| 07/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) WALGREENS STORE 2900 N WALNUT CREEK CAUS On 07/24/2019 At 06:04 | -2.75 | 131.56 |
| 07/24/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) EXTENDEDSTAY 361 PLEASANT HILLCAUS On 07/24/2019 At 11:02 | -20.22 | 111.34 |
| 07/24/2019 | ATM WITHDRAWAL (Card# ************9777) 7ELEVEN-FC 5844 PACHECOPACHEO CAUS On 07/24/2019 At 17:01 | -40.00 | 71.34 |
| 07/24/2019 | ATM WITHDRAWAL (Card# ************9777) 7ELEVEN-FC 5844 PACHECOPACHEO CAUS On 07/24/2019 At 17:03 | -20.00 | 51.34 |
| 07/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) ROUND TABLE PIZZA - PLEPLEASANT HILLCAUS On 07/24/2019 At 12:09 | -38.00 | 13.34 |
| 07/25/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) STARBUCKS STORE 05937 WALNUT CREEK CAUS On 07/24/2019 At 14:57 | -8.55 | 4.79 |
| 07/26/2019 | POINT-OF-SALE PURCHASE (Card# ************9777) SHELL SERVICE STATION 2WALNUT CREEK CAUS On 07/25/2019 At 23:45 | -1.89 | 2.90 |
| 07/27/2019 | POINT-OF-SALE REVERSAL (Card# ************9777) VENMO*De Los Santos WilNew York CityNYUS On 07/27/2019 At 05:02 | 0.75 | 3.65 |
| 07/31/2019 | ACH N.S.F. FEE (PAYPAL/INST XFER) | -27.00 | -23.35 |
| 07/31/2019 | NEW BALANCE | | -23.35 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 07/31/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, CA 90068**

## 99 -   Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|------------------------|-------------------:|----------------:|
| 07/01/2019 | PREVIOUS BALANCE | | -14.70 |
| 07/22/2019 | TRANSFER IN | 14.70 | 0.00 |
| 07/31/2019 | SERVICE CHARGE - MIN | -5.00 | -5.00 |
| 07/31/2019 | NEW BALANCE | | -5.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 08/31/2019

Account Number
******636
Statement mailed

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, CA 90068**

> Lock in one of the best savings rates in the nation with
> our special 9-month certificate of deposit.  Opening a new
> certificate is as easy as completing and submitting one
> short form.  From there, we do all the work and you earn
> all the interest!  To get started, please visit ActorsFCU.com
> or call us at 212.869.8926, option 6.  Restrictions apply.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|---|---|---|---|---|---|---|
| 75 | CHECKING ACCOUNT | -23.35 | 0.00 | -297.00 | -320.35 | 0.00 |
| 99 | Share Savings | -5.00 | 0.00 | -5.00 | -10.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -  CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 27.00 |
| Total Returned Items Fees | 297.00 | 324.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 08/01/2019 | PREVIOUS BALANCE | | -23.35 |
| 08/06/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -50.35 |
| 08/06/2019 | ACH N.S.F. FEE (PAYPAL/INST XFER) | -27.00 | -77.35 |
| 08/06/2019 | ACH N.S.F. FEE (PAYPAL/INST XFER) | -27.00 | -104.35 |
| 08/12/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -131.35 |
| 08/12/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -158.35 |
| 08/14/2019 | ACH N.S.F. FEE (PAYPAL/INST XFER) | -27.00 | -185.35 |
| 08/14/2019 | ACH N.S.F. FEE (PAYPAL/INST XFER) | -27.00 | -212.35 |
| 08/14/2019 | ACH N.S.F. FEE (PAYPAL/INST XFER) | -27.00 | -239.35 |
| 08/20/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -266.35 |
| 08/20/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -293.35 |
| 08/20/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -320.35 |
| 08/31/2019 | NEW BALANCE | | -320.35 |

### 99 -  Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|---|---|---|---|
| 08/01/2019 | PREVIOUS BALANCE | | -5.00 |
| 08/31/2019 | SERVICE CHARGE - MIN | -5.00 | -10.00 |
| 08/31/2019 | NEW BALANCE | | -10.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
As of 09/30/2019

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, CA 90068**

We are pleased to introduce our new auto shopping center.  This new
mobile-friendly site makes finding your next vehicle easy. Shop a
nationwide inventory of over four million vehicles, compare vehicles
side-by-side, and so much more!  Visit ActorsFCU.GrooveCar.com today
to request a coupon for $100 bonus cash with your next auto loan.
This is a limited time offer and restrictions apply. Ask for details.

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|-----------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | -320.35 | 0.00 | -135.00 | -455.35 | 0.00 |
| 99 | Share Savings | -10.00 | 0.00 | -5.00 | -15.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 - CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| **Total Overdraft Fees** | 0.00 | 27.00 |
| **Total Returned Items Fees** | 135.00 | 459.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 09/01/2019 | PREVIOUS BALANCE | | -320.35 |
| 09/03/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -347.35 |
| 09/04/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -374.35 |
| 09/04/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -401.35 |
| 09/04/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -428.35 |
| 09/04/2019 | ACH N.S.F. FEE (PAYPAL/RETRY PYMT) | -27.00 | -455.35 |
| 09/30/2019 | NEW BALANCE | | -455.35 |

### 99 - Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 09/01/2019 | PREVIOUS BALANCE | | -10.00 |
| 09/30/2019 | SERVICE CHARGE - MIN | -5.00 | -15.00 |
| 09/30/2019 | NEW BALANCE | | -15.00 |

**Actors Federal Credit Union**
165 West 46th Street
New York, NY 10036-2508

**Statement of Account**
*As of 10/31/2019*

**Account Number**
******636
**Statement mailed**

For questions, please call
(212) 869-8926

**WILLIAM J HILBERT**

**LOS ANGELES, CA 90068**

This holiday season, skip those high-interest credit cards and
apply for a Holiday Loan from ActorsFCU.  With a Holiday Loan, you
can borrow what you need now, and have no payments required until
January 2020.  Plus, our Holiday Loan features an interest rate
that's less than half of the national average for credit cards.
Learn more and apply online at ActorsFCU.com/Loans/Holiday

## Share Summary

| SUB | DESCRIPTION | PREVIOUS BALANCE | CREDITS (Increases) | DEBITS (Decreases) | NEW BALANCE | YTD DIVIDENDS |
|-----|-------------|------------------|---------------------|--------------------|-------------|---------------|
| 75 | CHECKING ACCOUNT | -455.35 | 455.35 | 0.00 | 0.00 | 0.00 |
| 99 | Share Savings | -15.00 | 15.00 | 0.00 | 0.00 | 0.00 |

## ALL OTHER ACCOUNTS

### 75 -   CHECKING ACCOUNT

| | Total For This Period | Total Year-To-Date |
|---|---|---|
| Total Overdraft Fees | 0.00 | 27.00 |
| Total Returned Items Fees | 0.00 | 459.00 |

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 10/01/2019 | PREVIOUS BALANCE | | -455.35 |
| 10/21/2019 | MISC. ADJUSTMENT<br>C/O NEG DRAFT ODP FEES | 455.35 | 0.00 |
| 10/31/2019 | NEW BALANCE | | 0.00 |

### 99 -   Share Savings

| DATE | TRANSACTION DESCRIPTION | TRANSACTION AMOUNT | RUNNING BALANCE |
|------|-------------------------|--------------------|-----------------|
| 10/01/2019 | PREVIOUS BALANCE | | -15.00 |
| 10/21/2019 | MISC. ADJUSTMENT<br>NEG SAVINGS C/O SERVICE FEES | 15.00 | 0.00 |
| 10/31/2019 | NEW BALANCE | | 0.00 |